**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Magana BARAJAS, a.k.a. Sope,**
**Defendant–Appellant.**

**No. 08–15535**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

June 12, 2009.

Martin L. Cowen, III, Jonesboro, GA, for Defendant–Appellant.

Ryan Scott Ferber, John Andrew Horn, Elizabeth Miriam Hathaway, U.S. Attorney Office, Atlanta, GA, for Plaintiff–Appellee.

Before BLACK, BARKETT and PRYOR, Circuit Judges.

PER CURIAM:

Jose Barajas appeals his conviction for conspiracy to possess with intent to distribute at least five kilograms of cocaine base and at least 500 grams of methamphetamine. 21 U.S.C. § 846. Barajas argues for the first time on appeal that the district court failed to comply with Federal Rule of Criminal Procedure 11. We affirm.

When a defendant fails to raise an objection in the district court, we review for plain error. *United States v. Moriarty*, 429 F.3d 1012, 1019 (11th Cir.2005) (per curiam). To satisfy that standard, a defendant must establish an error that is plain and affects his substantial rights. *Id.* When he has pleaded guilty, the defendant "must show a reasonable probability that, but for the error, he would not have entered the plea." *United States v. Dominguez Benitez*, 542 U.S. 74, 83, 124 S.Ct. 2333, 2340, 159 L.Ed.2d 157 (2004).

There was no plain error in Barajas's guilty plea. Barajas argues that the district court was required to inform him that

he had agreed not to request a sentence below the guideline range. When it accepts a plea of guilt, the district court must comply with Rule 11 and address three "core principles" to "ensur[e] that [the] defendant (1) enters his guilty plea free from coercion, (2) understands the nature of the charges, and (3) understands the consequences of his plea." *Moriarty*, 429 F.3d at 1019 (citing *United States v. Jones*, 143 F.3d 1417, 1418–19 (11th Cir.1998)). The district court satisfied these requirements when it determined that Barajas had knowingly and voluntarily waived his right to a trial and discussed with Barajas the applicable guideline range and the sentencing factors. *See United States v. Mosley*, 173 F.3d 1318, 1328 (11th Cir.1999). Barajas cannot establish that any error affected his substantial rights because he was permitted to request a downward departure at his sentencing hearing, despite the terms of his plea agreement. Barajas also has not alleged that, but for the error, he would not have pleaded guilty.

Barajas's conviction is **AFFIRMED.**